**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Victor Daniel GARCIA, aka Victor Juan Lopez, Defendant–Appellant.**

No. 14–50166.

United States Court of Appeals, Ninth Circuit.

April 15, 2015.

Scott Jones, Assistant U.S., Peter Ko, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Vincent James Brunkow, Doug Keller, Federal Defenders of San Diego, San Diego, CA, for Defendant–Appellant.

Before: SILVERMAN and BEA, Circuit Judges and DONATO,* District Judge.

MEMORANDUM **

Victor Garcia appeals the district court's revocation of supervised release following a new conviction for misdemeanor illegal entry in violation of 8 U.S.C. § 1325(a). We have jurisdiction pursuant to 28 U.S.C. § 1291, reverse the revocation of supervised release, vacate, and remand.

Garcia argues that there was insufficient evidence to establish that he was found in the United States in violation of 8 U.S.C. § 1326(a). To prove that Garcia was found after deportation in violation of § 1326(a) and his supervised release conditions, the government had to prove by a preponderance of the evidence that he entered free from official restraint. *United States v. Muniz–Jaquez*, 718 F.3d 1180, 1182–83 (9th Cir.2013); *United States v. King*, 608 F.3d 1122, 1129 (9th Cir.2010). Garcia argues, and the government does not dispute, that the district court erred when it considered the probable cause statement from the underlying § 1325(a) criminal complaint to decide official restraint. We agree. The district court im-

---

* The Honorable James Donato, District Judge for the U.S. District Court for the Northern District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

properly considered the document over the defense objections without considering whether the government could show good cause for not producing the witnesses. *United States v. Perez,* 526 F.3d 543, 548 (9th Cir.2008).

Garcia's conviction under 8 U.S.C. § 1325(a) does not establish by a preponderance of the evidence that Garcia was free from official restraint. Garcia pleaded guilty to a criminal complaint charging him with violating 8 U.S.C. § 1325(a)(1) and (a)(2). But only an (a)(1) violation would establish Garcia was free from official restraint; an (a)(2) violation does not have the same element. *See United States v. Oscar,* 496 F.2d 492, 493–94 (9th Cir. 1974). And Garcia's guilty to plea to an (a)(1) violation and an (a)(2) violation, in the conjunctive, establishes only that Garcia violated (a)(1) or (a)(2). *C.f. United States v. Lee,* 704 F.3d 785, 789 (9th Cir. 2012) (rejecting the government's argument that the defendant's "plea to the conjunctively phrased charging document establishes that he pled guilty to all of the conduct charged."); *Malta–Espinoza v. Gonzales,* 478 F.3d 1080, 1082–83 (9th Cir. 2007) (holding that a guilty plea to a complaint charging conjunctively multiple violations of a statute does not establish the defendant was guilty under a specific subsection of the statute). Without more evidence, the government could not establish by a preponderance of the evidence that Garcia was convicted under (a)(1).

There is insufficient evidence in the record to establish that Garcia was found in violation of 8 U.S.C. § 1326(a). We reverse the revocation of supervised release, vacate the sentence, and remand.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

**REVERSED, VACATED, AND REMANDED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.